**Peter F. PAUL, Petitioner–Appellant**

v.

**Warden M. Travis BRAGG, Respondent–Appellee.**

**No. 11–50728 Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Dec. 21, 2011.

Peter F. Paul, Anthony, NM, pro se.

Magdalena Gurany Jara, Assistant U.S. Attorney, U.S. Attorney's Office, El Paso, TX, for Respondent–Appellee.

Before KING, JOLLY, and GRAVES, Circuit Judges.

PER CURIAM: *

Peter F. Paul, federal prisoner # 78802–012, moves this court for expedited consid-

---

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

eration of his appeal and release pending appeal of the dismissal of his 28 U.S.C. § 2241 petition. In his § 2241 petition, Paul challenged the Bureau of Prisons's (BOP) sentence calculation. The district court dismissed the § 2241 petition on the grounds that Paul was not statutorily eligible under 18 U.S.C. § 3585(b) for credit for the time he spent in home confinement and there was no evidence that the Government had agreed at sentencing that Paul was entitled to credit towards his sentence for the time he spent in home confinement.

█ The evidence Paul points to shows only that the Government agreed not to oppose defense counsel's request for a sentence to time served, 96 months, comprised of all the time Paul spent in jail and home confinement; this did not amount to an agreement to give him a post-sentence credit of 96 months. Because Paul's claims are premised on the existence of such an agreement, they are without merit.

█ Any claim that the BOP erred by refusing to give him credit for the time he spent in home confinement because it based its refusal on the sentencing court's decision to deny him credit is without merit as well. Even though the sentencing court's judgment as to the propriety of the credit was not binding on the BOP, *see United States v. Wilson*, 503 U.S. 329, 333–35, 112 S.Ct. 1351, 117 L.Ed.2d 593 (1992); *Leal v. Tombone*, 341 F.3d 427, 428 (5th Cir.2003), Paul was not statutorily eligible for credit for the time he spent in home confinement. *See* § 3585(b); *Reno v. Koray*, 515 U.S. 50, 58–65, 115 S.Ct. 2021, 132 L.Ed.2d 46 (1995). Therefore,

published and is not precedent except under the limited circumstances set forth in 5TH CIR

the BOP did not err by refusing to give him credit for that time.

This appeal is frivolous and without merit. Accordingly, we DISPENSE with further briefing and DISMISS the appeal as frivolous. *See* 5TH CIR. R. 42.2. Paul's motions are DENIED.